# IV. Cash Flow Statement

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| **Profit for the year** | **915** | **719** |
| Non-cash adjustments for items in net profit | | |
| Depreciation, amortisation, revaluation of tangible assets, financial investments as well as available for sale and fair value through profit or loss | 355 | 342 |
| Allocation/release of provisions (including risk provisions) | 519 | 463 |
| Profits from the sale of financial investments and tangible assets | -52 | -105 |
| Other adjustments | -270 | -68 |
| Changes in assets and liabilities from operating activities after adjustment for non-cash components | | |
| Loans and advances to credit institutions | -1,155 | -2,407 |
| Loans and advances to customers | -7,552 | -5,008 |
| Trading assets | -798 | 631 |
| Fair value through profit or loss and available for sale | -2,666 | -2,727 |
| Other assets from operating activities | 703 | -610 |
| Amounts owed to credit institutions | 5,338 | 2,901 |
| Amounts owed to customers | 4,509 | 3,374 |
| Debts evidenced by certificates | 1,688 | 2,927 |
| Other liabilities from operating activities | 146 | 1,625 |
| **Cash flow from operating activities** | **1,680** | **2,057** |
| Proceeds from the disposal of | | |
| Financial investments | 3,770 | 7,435 |
| Fixed assets | 228 | 257 |
| Payments for the acquisition of | | |
| Financial investments | -5,456 | -8,676 |
| Fixed assets | -462 | -443 |
| Acquisition of subsidiaries (net of cash and cash equivalents acquired) | -188 | -72 |
| **Cash flow from investing activities** | **-2,108** | **-1,499** |
| Capital increases | 38 | 31 |
| Dividends paid | -120 | -90 |
| Other financing activities (mainly changes of subordinated capital) | 477 | -367 |
| *Cash flow from financing activities* | *395* | *-426* |
| **Cash and cash equivalents[*] at beginning of period** | **2,723** | **2,549** |
| Cash flow from operating activities | 1,680 | 2,057 |
| Cash flow from investing activities | -2,108 | -1,499 |
| Cash flow from financing activities | 395 | -426 |
| Effect of currency translation | 38 | 42 |
| **Cash and cash equivalents[*] at end of period** | **2,728** | **2,723** |
| **Payments for taxes, interest and dividends** | **2,490** | **2,522** |
| Payments for taxes on income | -304 | -138 |
| Interest and dividends received | 5,809 | 5,232 |
| Interest paid | -3,015 | -2,572 |

[*] Cash and cash equivalents are equal to cash and balances with central banks

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## Cash flow from acquisition of subsidiaries

| in EUR million | Erste Bank Novi Sad | SLSP | Total |
|---|---|---|---|
| Shares purchased | 95.58% | | |
| Successive share purchase | | 19.99% | |
| Cash and cash equivalents | 28 | | |
| Loans and advances to credit institutions and customers | 117 | | |
| - Risk provisions for loans and advances | -49 | | |
| Available for sale and assets through profit or loss | 1 | | |
| Financial investments | 5 | | |
| Other assets | 12 | | |
| Amounts owed to credit institutions and customers | 93 | | |
| Other liabilities | 2 | | |
| Total equity | 19 | | - |
| Shares purchased | 95.58% | 19.99% | - |
| Erste Bank's stake of total equity | 18 | 92 | 110 |
| Goodwill | | | 106 |
| Purchase price | | | 216 |
| Cash and cash equivalents | | | -28 |
| **Cash flow for acquiring companies net of cash and cash equivalents acquired** | | | **188** |

During the reporting period, Erste Bank acquired 95.58% of
Novosadska Banka a.d. (now Erste Bank a.d. Novi Sad) and
the residual 19.99% of Slovenská sporiteľňa a.s. (SLSP).

# V. Notes to the Consolidated Financial Statements of the Erste Bank Group

## A. GENERAL INFORMATION

Erste Bank der oesterreichischen Sparkassen AG is Austria's oldest savings bank and the largest wholly privately-owned Austrian credit institution listed on the Vienna stock exchange. Since October 2002 it is also quoted on the Prague stock exchange. Erste Bank's registered office is located at Graben 21, 1010 Vienna, Austria.

The Erste Bank Group offers a complete selection of banking and financial services, such as saving, asset management (including investment funds), lending and mortgage business, investment banking, securities and derivatives trading, portfolio management, project financing, foreign trade financing, corporate finance, capital market and money market services, foreign exchange trading, leasing, factoring and insurance.

Unless otherwise indicated, all amounts are stated in millions of euros. Rounding differences may occur in the accompanying tables.

## B. ACQUISITIONS

On 10 January 2005, Erste Bank acquired 19.99% (1,274,204 shares) of Slovenská sporiteľňa a.s. Erste Bank therefore owns 100% of the shares in Slovenská sporiteľňa a.s. The purchase price including additional costs for the 19.99% holding totalled approximately SKK 4,970.4 million (EUR 128.3 million), and a goodwill of SKK 1,415.2 million (EUR 36.5 million) was recognised at acquisition date.

On 15 July 2005, a purchase contract was signed for the acquisition of an 83.3% holding in Erste Bank a.d. Novi Sad (previously Novosadska banka a.d.) from the Republic of Serbia. The transaction was completed on 9 August 2005. Erste Bank sent ordinary shareholders a binding takeover offer for the remaining shares in diversified holdings. The deadline for the binding takeover offer ended on 7 November 2005.

This takeover offer allowed Erste Bank to increase its holding in Erste Bank a.d. Novi Sad by a further 12.3% to 95.6%. The purchase price including additional costs totalled approximately CSD 7,366.9 million (EUR 87.2 million), and a goodwill of CSD 5,875.1 million (EUR 69.6 million) was recognised at acquisition date. Intangible assets for customer relations are not important enough to warrant being reported separately and are included in general goodwill.

Shareholdings in significant companies and their representation in the consolidated financial statements are detailed in Note 39.

## C. ACCOUNTING PRINCIPLES

The Consolidated Financial Statements of Erste Bank for the 2005 financial year and the comparable data for 2004 were prepared in compliance with the International Financial Reporting Standards (IFRS) and International Accounting Standards (IAS) issued by the International Accounting Standards Board (IASB) and with their interpretations issued by the International Financial Reporting Interpretations Committee (IFRIC) formerly Standing Interpretations Committee (SIC), thus satisfying the prerequisites set forth in Section 245a Austrian Commercial Code and Section 59a Austrian Banking Act. The standards were applied in accordance with the corresponding regulations of the European Union.

The comparable data for 2004 were restated on the basis of the amended IAS 32 and IAS 39 standards which were binding as of 1.1.2005, but which were applied retrospectively. This means that the values for 2004 have been presented as if the amended version of these standards had always been applied. Detailed explanations of how the comparable data were restated are given in Section c) Effects of applying amended and new IFRS and/or IAS.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
*Corporate Governance*
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## a) CONSOLIDATION METHODS

All significant subsidiaries directly or indirectly controlled by Erste Bank AG have been fully consolidated in the Financial Statements. The fully consolidated subsidiaries are included in the Consolidated Financial Statements on the basis of their annual accounts as of 31 December 2005.

Erste Bank is a member of the Haftungsverbund Agreement of the savings bank group. This Haftungsverbund was established in 2001 and took effect on 1 January 2002. At the balance sheet date almost all of Austria's savings banks belong to this system.

The provisions of the Haftungsverbund Agreement are implemented by a Steering Company (s Haftungs- und Kundenabsicherungs GmbH). Erste Bank AG directly always holds at least 51% of the share capital of the Steering Company. Two of the four members of the Steering Company's management, including the CEO, who has the casting vote, are appointed by Erste Bank AG. The Steering Company is vested with the power to monitor the common risk policies of its members. As well, if a member encounters serious difficulties – this can be discerned from the specific indicator data that is continually generated – the Steering Company has the mandate to provide the support measures described later in this section and/or to intervene as required in the business management of the affected member savings bank. The Erste Bank AG owns a controlling interest in the Steering Company and can therefore exercise control over the members of the Haftungsverbund; hence, in accordance with IFRS, all members of the Haftungsverbund have been fully consolidated since 1 January 2002.

Significant equity interests over which Erste Bank AG exercises a controlling influence (associates) are accounted for at equity. As a rule, a controlling influence is gained from a holding of between 20 and 50 per cent. Jointly controlled companies are also accounted for at equity (IAS 31.38). Companies accounted for using the equity method were by the majority included on the basis of their annual accounts as of 31 December 2005.

Subsidiaries whose overall influence on the Group's financial position and results of operations is of minor importance were not consolidated.

Other equity investments are reported at fair value. If fair value cannot be reliably measured, these investments are reported at cost. In the event of impairment, impairment losses are recognised.

Business combinations are accounted for using purchase accounting, by offsetting the acquisition cost against the parent company's identifiable share of assets and liabilities. The subsidiary's assets and liabilities are reported at their individual fair values at the acquisition date. The difference between acquisition costs and net assets at fair value has been capitalised as goodwill since 1 January 1995 and is subject, as required under IFRS 3 (Business Combinations), in conjunction with IAS 36 (Impairment of Assets) and IAS 38 (Intangible Assets), to an annual impairment review.

Minority interests are established on the basis of assets and liabilities at fair value.

Any significant intercompany balances, intercompany income and expenses and intercompany profits and losses are eliminated.

## b) ACCOUNTING AND MEASUREMENT METHODS

Regular way (spot) purchases and sales of financial investments are reported on the trade date.

**Currency translation**
Assets and liabilities stated in foreign currencies and outstanding foreign-currency spot transactions are translated at ECB reference rates; outstanding forward exchange contracts are translated at the forward rate of the balance sheet date.

In translating the financial statements of foreign subsidiaries reporting in foreign currencies, the ECB reference rate of exchange on the balance sheet date is used for the balance sheet and the annual average rate is used for the income statement. Translation gains and losses as a result of the consolidation of foreign subsidiaries are offset against retained earnings.

### Net interest income

Interest and similar income mainly includes interest income in the narrow sense on loans and advances to credit institutions and customers and from fixed-interest securities. Current income from shares and other variable-yield securities (especially dividends), income from other investments and on investments accounted for at equity as well as income from property used by outside parties and similar income calculated as interest are also reported under interest and similar income.

Interest paid and similar expenses mainly include interest paid on accounts payable to credit institutions and customers and on debts evidenced by certificates and subordinated capital (including hybrid capital).

Net interest income also includes periodic write-downs and write-ups of securities classified as held to maturity (see notes on financial investments) or available for sale (see notes on fair value through profit or loss and available for sale) and income and expenditure from the amortisation of premiums and discounts.

Interest received – and interest paid – is accrued to the corresponding period and only reported if there appears to be little risk of default.

### Risk provisions for loans and advances

This position is used to report provisions set up for credit losses on on-balance-sheet and off-balance-sheet transactions. This item also reflects amounts released from impairment losses on loans and advances together with amounts from direct write-offs of loans and advances and income from loans and advances written off.

Allocations to and releases of provisions for suspended interest are reported under net interest income rather than under risk provisions for loans and advances.

Amounts allocated to and released from risk provisions not assigned to the lending business are reported in other operating result.

### Net commission income

Net commission income consists of fees and commissions on services provided, accrued to the reporting period. It mainly includes fees and commissions from payment transfers, securities transactions and lending business as well as from insurance business, mortgage brokerage and foreign exchange transactions.

### Net trading result

Net trading result includes all results from securities, derivatives and currencies assigned to the trading portfolio. These include both realised and unrealised profits from the measurement at fair value as well as interest and dividend income from trading portfolios and refinancing costs for trading.

### General administrative expenses

General administrative expenses are accrued to the reporting period and include personnel and other administrative expenses, as well as depreciation and amortisation (excluding any impairment of goodwill).

Personnel expenses include wages and salaries, bonuses, statutory and voluntary social security contributions, staff-related taxes and expenditure (including changes in provisions) for severance payments and pensions.

Case 1:07-cv-06094-CM      Document 8-19      Filed 08/31/2007      Page 6 of 41

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

Other administrative expenses include IT expenses, expenses for office space, office operating expenses, advertising and marketing, the cost of legal and other consultants as well as other sundry administrative expenses

### Income from insurance business
Income from insurance business captures all revenues and expenses derived from the insurance companies, other than commission income from the sale of insurance products, which is included in net commission income.

Income includes premiums earned net of ceded business, investment income from underwriting business and unrealised profit from investments for unit-linked life insurance.

Expenses include claims incurred, changes in underwriting provisions, expenses for profit participation, investment and interest result and all operating expenses of the insurance business.

### Other operating result
Other operating result reflects all other income and related expenses for transactions that are not part of Erste Bank Group's ordinary activities. It includes, in particular, income and expenses from securities assigned to the held to maturity portfolio (see notes on financial investments), results from sale of securities held as available for sale (see notes on fair value through profit or loss and available for sale), results from measurement/sale of securities assigned to the fair value portfolio (see notes on fair value through profit or loss and available for sale), impairment losses and results from sales of real estate as well as results from measurement and sale of investments and shares in unconsolidated subsidiaries. In addition to expenditu-

re from other taxes, goodwill impairment charges, expenditure from deposit guarantee payments, income from the release of and expenditure from allocations to other provisions are also reported under this item.

### Loans and advances
Loans and advances to credit institutions and customers are reported at amortised cost. Credit losses which were not provided for are directly written off in this item.

Impairment of credit assets is disclosed as risk provisions for loans and advances on the face of the balance sheet. Premiums and discounts are reported on an accrual basis under other assets or other liabilities.

Interest receivable is not recognised as revenue in the income statement if, regardless of any legal claims, it is very unlikely to be collected.

Also securities that do not have a quoted market price in an active market are reported under loans and advances.

### Risk provisions for loans and advances
The special risks inherent in the banking business are taken into account by forming adequate risk provisions for loans and advances and provisions for off-balance-sheet transactions. These provisions are made using the same measurement methods throughout the Group and reflect any collateral present.

Risk provisions for loans and advances include individually assessed risk provisions for loans and advances, for which objective evidence of impairment exists. In addition, risk provisions for loans and advances also include collectively assessed risk provisions for individually significant loans and advances for which impairment losses have been incurred but not detected as well as collectively assessed risk provisions for loans and advances that are not individually significant.

The total amount of risk provisions for loans and advances, in as much as it relates to on-balance-sheet assets, is reported on the face of the balance sheet under assets as a line item deduc-

tion below loans and advances to credit institutions and loans and advances to customers. The risk provisions for off-balance-sheet transactions (particularly warranties and guarantees as well as other lending commitments) are included in the separate item provisions.

### Trading assets/liabilities
Securities, derivatives and other financial instruments held for trading purposes are reported on the balance sheet at their fair values on the balance sheet date. Negative market values are reported on the balance sheet under other liabilities. Listed products are measured at quoted stock exchange prices. The market values of non-listed products are measured using the net present value method or using suitable valuation models.

### Fair value through profit or loss and available for sale
Securities which, under the Group's internal guidelines, are assigned neither to the trading portfolio nor to financial investments, are reported at fair value under fair value through profit or loss and available for sale. This item includes the fair value portfolio and the available for sale portfolio (afs portfolio). Securities which upon initial recognition are designated to be measured at fair value, with changes in fair value recognised in profit or loss (fair value option) are reported in the fair value portfolio. Securities reported in the afs portfolio are measured at fair value with changes in fair value recognised directly in equity until the securities are derecognised. Impairment losses of securities classified as available for sale are recognised in profit or loss.

Gains and losses on securities reported under the item fair value through profit or loss and available for sale are included in other operating result, except for changes in fair value of securities classified as available for sale recognised directly in equity.

### Financial investments
This item includes, among other assets, bonds intended to be held over the long term and/or to maturity and other fixed-income and variable-yield securities, provided they have a fixed maturity. These financial investments are assigned to the held to maturity portfolio (htm portfolio). Financial investments also include investments in associates and other companies and ownership rights in non-consolidated companies, investments of insurance companies and property intended primarily for leasing to outside parties.

Investments in associates are accounted for using the equity method.

Investments of insurance companies are reported as a separate item. They include land and buildings, investments in associates and other companies, mortgage receivables, securities and prepayments on insurance contracts. Investments of insurance companies are measured in accordance with the standards applicable at the time.

Financial investments intended for leasing to outside parties are reported at amortised cost (less accumulated depreciation in the case of property leased out under an operating lease) using the cost model permitted by IAS 40. In the case of impairment, impairment losses are recognised as required. If the reasons which led to the impairment cease to apply, the previously recognised impairment loss is reversed to no more than the amortised cost.

### Intangible assets
Intangible assets consist mainly of goodwill resulting from acquisitions and software.

According to IFRS 3 (in conjunction with IAS 36 and IAS 38), an annual impairment test is carried out for all cash-generating units (CGUs) to review the value of existing goodwill. The CGU is the smallest identifiable group of assets that generates cash inflows from continuing use, and that are largely independent of the cash inflows from other assets or group of assets. In the Erste Bank Group, all business segments according to the segment reporting in the financial statements are defined as CGUs. Investments included in individual business segments are considered as independent CGU.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

The impairment test is to be performed for all CGUs to which goodwill is allocated. It is assumed for all other CGUs that any impairment in assets is taken into account on the basis of individual asset valuations. The calculation of the expected cash flows is based on the normalised projected earnings of the CGU (or of the individual company in the case of minority-owned entities). As a rule, the basis for the normalised projected earnings is the reported pre-tax profit before minority interests in local currency before deduction of consolidation items and before account is taken of the CGU financing costs.

To determine future cash flows, the projected normalised IFRS-based pre-tax profit is translated into EUR at the average exchange rates used in the forecast and discounted to present value at a pre-tax discount rate. The forecast period is usually 3 to 5 years, but may be longer if warranted under exceptional circumstances.

The discount rate usually used is the moving three-year average of the five-year swap rate (risk-free rate) in local currency, provided the forecast is also in local currency; otherwise the forecast currency is applied. Additional risk premiums do not reflect risks for which future cash flows have been adjusted. The discount rate used is pre-tax.

Based on the above parameters, the CGU's value in use is calculated in EUR each December. Where available, the fair value less costs to sell of the CGU is determined based on recent transactions, stock exchange listings, appraisals etc. The higher of value in use and fair value less costs to sell is the recoverable amount.

The subsidiary's proportionate or full recoverable amount (calculated as indicated above) is compared, respectively, to the sum of proportionate or full equity in the subsidiary, including goodwill. If the proportionate or full recoverable amount is less than the proportionate or full equity plus goodwill, the difference is recognised as impairment loss in the following order. First, the carrying amount of goodwill allocated to the CGU is reduced and then, if necessary, the carrying amounts of the other assets of the CGU are reduced, though not to an amount below their fair values. There is no need to recognise an impairment loss if the proportionate or full recoverable

amount of the CGU is higher than or equal to proportionate or full equity plus goodwill. Once recognised, an impairment loss for goodwill cannot be reversed in later periods.

Software produced internally is recognised as an asset if the future economic benefits associated with the software are likely to flow to the Group and the cost can be reliably determined. Such software is amortised over the estimated useful life, which is generally deemed to be four to six years, the same range is assumed for acquired software.

In the event of impairment, impairment losses are recognised.

**Tangible assets**

Tangible assets – land and buildings, office furniture and equipment – are measured at cost, less depreciation (corresponding to their estimated useful life) and impairment losses.

The assumed useful lives of tangible assets are presented in the table below:

|  | Useful life in years |
|---|---|
| Buildings | 25–50 |
| Office furniture and equipment | 5–20 |
| Computer hardware | 4–5 |

**Leasing**

The leasing agreements in force in the Erste Bank Group almost exclusively represent finance leases, defined as leases in which all of the risks and rewards associated with the leased asset are transferred to the lessee. Pursuant to IAS 17, the lessor reports a receivable from the lessee amounting to the present value of the contractually agreed payments and taking into account any residual value.

In the case of operating leases (defined as leases where the risks and rewards of ownership remain with the lessor), the leased asset is reported by the lessor under financial investments and depreciated in accordance with the principles applicable to the type of fixed assets involved.

### Liabilities
Liabilities are stated at their redemption value or par value, except for those which are measured at fair value through profit or loss. Zero coupon bonds and similar liabilities are reported at their present value.

### Provisions
In compliance with IAS 19 (Employee Benefits), long-term employee provisions (obligations for pensions as well as for severance payments and jubilee benefits) are determined using the projected unit credit method. Pension provisions pertain only to employees already in retirement, as pension obligations for active staff were transferred to retirement funds in previous years.

Future obligations are determined based on actuarial expert opinions. The calculation takes into account not only those pension payments and vested rights to future pension payments known at the balance sheet date, but also anticipates future rates of increase in salaries and pensions.

The most important assumptions used for the actuarial computation of pension obligations are an annual discount rate (long-term capital market interest rate) of 5.5% and an anticipated statutory increase in pension benefits of 1.5% per year.

Obligations for severance payments and jubilee benefits are also calculated based on an annual discount rate of 5.5% and an average annual increase in salary of 3.8%. The assumed retirement age is 60 years for women and 65 for men.

Long-term employee provisions (obligations for pensions as well as for severance payments and jubilee benefits) were calculated in accordance with mortality tables ("AVÖ 1999 P – Rechnungsgrundlagen für die Pensionsversicherung" by Pagler & Pagler).

In the Erste Bank Group, actuarial gains and losses in connection with pension obligations are dealt with using the corridor method in accordance with IAS 19.92. According to this method, actuarial gains and losses are recognised in profit or loss if accumulated actuarial gains and losses exceed a corridor of 10% of the present value of the pension obligation, whereas profit or loss is affected only from the year following the year in which the corridor was exceeded. Actuarial gains and losses resulting from obligations for severance payments and jubilee benefits are recognised in profit or loss immediately.

Other provisions are made for contingent liabilities to outside parties in the amount of the expected utilisation of benefits. Underwriting provisions are also reported under other provisions.

### Share-based payments
The Erste Bank Group grants employees and managers shares and share options in return for their services under an employee stock ownership programme and a management stock option programme. These share-based payments are recognised and measured in accordance with IFRS 2 (Share-based payment). Shares and share options granted under the employee stock ownership programme (ESOP) and the management stock option programme (MSOP) in 2004 and 2005 are measured at fair value at grant date. Any expense incurred in granting

Letter from the CEO
Supervisory Board Report
The Share
Strategy
*Corporate Governance*
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

stock privileges (difference between issue price and market value) under the ESOP is recognised immediately in profit or loss under personnel expenses. Any expense that results from the grant of an option under the MSOP is expensed over the vesting period (period between grant date and first exercise date) and reported under personnel expenses.

**Taxes on income**

Income tax assets and liabilities are reported under other assets or other provisions. Current tax assets and liabilities are recognised at the tax rates at which the taxes are expected to be paid to or credited by the tax authorities concerned.

In measuring deferred taxes, the balance sheet liability method is used for temporary differences. Under this method the carrying amounts are compared with the tax base of the respective Group company. Differences between these amounts represent temporary differences for which deferred tax assets or deferred tax liabilities are recognised regardless of when such differences cease to exist. The deferred taxes for the individual Group companies are measured at the local future tax rates that are expected to be applied. The deferred tax assets and deferred tax liabilities of any one company are netted only if the taxes on income are levied by the same tax authority.

Deferred tax assets for unused tax losses are recognised if it is likely that the entity will generate corresponding amounts of taxable profits in future periods. Deferred taxes are not discounted.

**c) EFFECTS OF APPLYING AMENDED AND NEW IFRS AND/OR IAS**

Under new standards that took effect in the year under report, accounting policies changed materially in the following areas in particular:

IFRS 4 (Insurance Contracts) was published in March 2004 and applies to annual periods beginning on or after 1 January 2005. IFRS 4 applies to the accounting of insurance contracts, including reinsurance contracts, and financial instruments issued with a discretionary participation feature. Under this standard, insurance liabilities are reported using local accounting policies, provided the contract satisfies the definition of an insurance contract laid down in IFRS 4. No explicit guideline is given for the accounting of insurance companies. This means that there are no special requirements for the recognition and measurement of investments held by insurance companies. Investments of insurance companies are recognised and measured on the basis of the generally applicable standards.

On 17 December 2003, the IASB published the newly revised IAS 32 (Financial Instruments: Disclosure and Presentation) and IAS 39 (Financial Instruments: Recognition and Measurement). In December 2004, a revised version of IAS 39 was adopted. These revised versions must be applied to annual periods beginning on or after 1 January 2005. As required by the transition provisions in the standards, and in the interest of enhanced comparability and transparency, Erste Bank has restated its consolidated financial statements for the 2004 financial year.

For the Erste Bank Group, these adjustments mainly affect the presentation of own issues repurchased and of hybrid capital as well as the securities business and the valuation of lendings and borrowings.

According to IAS 32 and IAS 39 own issues repurchased should be offset against debts evidenced by certificates or subordinated capital. The difference between the carrying amount extinguished and the consideration paid is recognised in profit or loss (IAS 39.41). In addition, with the application of the revised IAS 32, which explains in more detail the critical features in differentiating a financial liability from an equity instrument, hybrid capital issued by the Erste Bank Group was reallocated from minority interest to subordinated capital. However, this change in disclosure does not affect Erste Bank Group's qualifying capital since to the Austrial Banking Act this hybrid capital is part of the core capital.

Due to the revised IAS 32, EUR 711 million were reallocated retrospectively from minority interest to subordinated capital at 31 December 2004 (1 January 2004: EUR 605 million).

According to amended IAS 39, any gains or losses arising from a change in the fair value of securities categorised as available for sale are no longer charged to the income statement as previously done in Erste Bank, but are recognised directly in equity until their sale or repayment. Furthermore

it is possible under the newly defined category of financial instruments (fair value through profit or loss or fair value portfolio) to measure certain securities at fair value through profit or loss by designating them accordingly on initial recognition. In addition, under the revised IAS 39, the original issue of loans and receivables is no longer a precondition to their being classified as such by the acquirer. Therefore securities bought on the secondary market may be included under loans and advances to credit institutions and customers, provided they are not traded on an active market. As regards lending valuations, the revised IAS 39 now requires an impairment testing to be carried out at portfolio level.

As a result of the application of the revised IAS 39 total equity at 31 December 2004 after deferred taxes increased by EUR 189 million (1 January 2004: EUR 109 million), with own shareholders' equity accounting for EUR 77 million (1 January 2004: EUR 35 million) and minority interests accounting for EUR 112 million (1.1.2004: EUR 74 million). Net profit after taxes and minority interests for 2004 decreased by EUR 23.7 million from EUR 544.5 million to EUR 520.8 million.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## D. NOTES TO THE CONSOLIDATED INCOME STATEMENT AND THE CONSOLIDATED BALANCE SHEET OF ERSTE BANK

### 1) Net interest income

| in EUR million | 2005 | restated 2004 |
|---|---:|---:|
| Interest income from | | |
|     Lending and money market transactions with credit institutions | 796.1 | 588.1 |
|     Lending and money market transactions with customers | 3,311.3 | 3,009.2 |
|     Fixed-income securities | 1,315.1 | 1,269.2 |
| Other interest and similar income | 81.4 | 86.5 |
| Current income from | | |
|     Shares and other variable-yield securities | 187.8 | 173.9 |
|     Investments in | | |
|         non-consolidated subsidiaries | 10.8 | 9.2 |
|         associates accounted for at equity | 24.8 | 13.7 |
|         other investments | 11.2 | 13.5 |
|     Property used by outside parties | 70.6 | 68.8 |
| **Total interest and similar income** | **5,809.1** | **5,232.1** |
| Interest expenses for | | |
|     Amounts owed to credit institutions | -858.2 | -494.7 |
|     Amounts owed to customers | -1,183.9 | -1,208.2 |
|     Debts evidenced by certificates | -721.9 | -611.1 |
|     Subordinated capital | -249.1 | -251.3 |
|     Other | -1.8 | -6.5 |
| **Total interest and similar expenses** | **-3,014.9** | **-2,571.8** |
| **Total** | **2,794.2** | **2,660.3** |

Net interest income includes the net interest income of
EUR 155.1 million (2004: EUR 137.3 million) from finance leases.

## 2) Risk provisions for loans and advances

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Allocation to risk provisions for loans and advances | -979.3 | -857.3 |
| Release of risk provisions for loans and advances | 595.8 | 497.0 |
| Direct write-offs of loans and advances | -74.7 | -61.2 |
| Amounts received against written-off loans and advances | 36.6 | 15.3 |
| **Total** | **-421.6** | **-406.2** |

## 3) Net commission income

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Lending business | 178.8 | 178.7 |
| Payment transfers | 485.7 | 443.7 |
| Securities transactions | 391.9 | 303.1 |
| thereof:  investment fund transactions | 182.5 | 133.6 |
| custodial fees | 45.0 | 44.9 |
| brokerage | 164.4 | 124.6 |
| Insurance business | 69.2 | 61.6 |
| Building society brokerage | 32.8 | 35.9 |
| Foreign exchange transactions | 38.2 | 40.9 |
| Other | 60.2 | 71.5 |
| **Total** | **1,256.8** | **1,135.4** |

## 4) Net trading result

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Securities and derivatives trading | 96.6 | 89.9 |
| Foreign exchange transactions | 145.1 | 126.6 |
| **Total** | **241.7** | **216.5** |

## 5) General administrative expenses

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Personnel expenses | -1,583.4 | -1,482.4 |
| Other administrative expenses | -759.0 | -772.2 |
| Depreciation and amortisation | -334.5 | -340.3 |
| **Total** | **-2,676.9** | **-2,594.9** |

## Personnel expenses

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Wages and salaries | -1,164.0 | -1,080.9 |
| Compulsory social security contributions | -307.9 | -294.7 |
| Long-term employee provisions | -82.0 | -87.0 |
| Other personnel expenses | -29.5 | -19.8 |
| **Total** | **-1,583.4** | **-1,482.4** |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## Average number of employees on payroll during the financial year (in full-time equivalents)

| | 2005 | restated 2004 |
|---|---|---|
| *Employed by Group* | 36,643 | 36,533 |
| Domestic | 14,740 | 14,765 |
| thereof Haftungsverbund savings banks | 6,826 | 6,843 |
| Foreign countries | 21,903 | 21,768 |
| thereof Česká spořitelna Group | 11,406 | 11,805 |
| thereof Slovenská sporiteľňa Group | 4,901 | 5,233 |
| thereof Erste Bank Hungary Group | 2,501 | 2,693 |
| thereof Erste Bank Croatia | 1,546 | 1,438 |
| thereof Erste Bank Serbia | 861 | – |
| thereof other subsidiaries and foreign branch offices | 688 | 599 |

In addition to the headcount, during the reporting period an average of 66 people (2004: 73) were employed in non-bank Group companies (hotel leisure segment).

At the end of 2005, loans and advances to members of the Managing Board totalled EUR 129,000 (2004: EUR 138,000). Loans to members of the Supervisory Board amounted to EUR 400,000 (2004: EUR 1.973 million). The applicable interest rates and other terms (maturity dates and collateralisation) are in line with typical market practice. In 2005, members of the Managing Board made loan repayments totalling EUR 9,000 (2004: EUR 12,000) and members of the Supervisory Board repaid EUR 1.973 million (2003: EUR 424,000) on loans.

In 2005, the then members of the Managing Board received remuneration (including non-cash compensation) in their capacity as Managing Board members totalling EUR 10.883 million (2004: EUR 11.672 million), which represented 0.7% of the total personnel expenses of the Erste Bank Group.

In the 2005 financial year, EUR 627,000 (2004: EUR 683,000) were paid to former members of the Managing Board or their surviving dependants.

The breakdown of the remuneration of the members of the
Managing Board in 2005 was as follows:

| in EUR thousand | Monetary compensation Salary | Monetary compensation Bonus | Other compensation *) | Total |
|---|---|---|---|---|
| Managing board member | | | | |
| Andreas Treichl | 1,200 | 1,357 | 354 | 2,911 |
| Elisabeth Bleyleben-Koren | 900 | 1,028 | 214 | 2,142 |
| Reinhard Ortner | 750 | 854 | 183 | 1,787 |
| Franz Hochstrasser | 750 | 875 | 181 | 1,806 |
| Erwin Erasim | 500 | 580 | 126 | 1,206 |
| Christian Coreth | 500 | 427 | 104 | 1,031 |
| | 4,600 | 5,121 | 1,162 | 10,883 |

*) Other compensation represents contributions to pension funds and non-cash compensation

In 2005 the Managing Board of Erste Bank AG did not receive
board emoluments or other compensation from fully conso-
lidated subsidiaries of Erste Bank. The compensation of the
members of the Managing Board depends on the individual's
responsibilities, the achievement of corporate targets and the
Group's financial situation.

The Supervisory Board members of Erste Bank were paid
EUR 372,000 (2004: EUR 349,000) in 2005 for their board
function. Members of the Supervisory Board received the
following compensation for board functions in fully consolida-
ted subsidiaries of Erste Bank: Heinz Kessler: EUR 17,820 and
Josef Kassler EUR 8,200. Other transactions resulted in the
following payments to members of the Supervisory Board or
companies related to them:

PWC Business Solutions GmbH, a company related to Fried-
rich Rödler, invoiced a total of EUR 15,006 in 2005 for con-
sulting contracts with Erste Bank AG. DORDA BRUGGER
JORDIS Rechtsanwälte GmbH, a law firm related to Theresa
Jordis, received a total of EUR 302,722 in 2005 for consulting
contracts with Erste Bank AG.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

The following amounts of compensation were paid to
the individual members of the Supervisory Board:

| in EUR thousand | Supervisory Board compensation | Meeting fees | Total |
|---|---:|---:|---:|
| **Supervisory Board member** | | | |
| Heinz Kessler | 36 | 12 | 48 |
| Klaus Braunegg until 11 May 2005 | 27 | 4 | 31 |
| Georg Winckler | 18 | 11 | 29 |
| Theresa Jordis | 27 | 12 | 39 |
| Bettina Breiteneder | 12 | 8 | 20 |
| Elisabeth Gürtler | 18 | 3 | 21 |
| Jan Homan | 12 | 4 | 16 |
| Werner Hutschinski | 18 | 10 | 28 |
| Josef Kassler | 18 | 4 | 22 |
| Lars-Olof Ödlund | 18 | 2 | 20 |
| Wilhelm Rasinger since 11 May 2005 | – | 4 | 4 |
| Friedrich Rödler | 12 | 10 | 22 |
| Hubert Singer | 18 | 3 | 21 |
| Günter Benischek | – | 3 | 3 |
| Erika Hegmala | – | 6 | 6 |
| Ilse Fetik | – | 3 | 3 |
| Joachim Härtel | – | 11 | 11 |
| Anton Janku | – | 10 | 10 |
| Christian Havelka | – | 3 | 3 |
| Dietrich Blahut until 4 May 2004 | 6 | – | 6 |
| Wolfgang Houska until 4 May 2004 | 6 | – | 6 |
| Dietrich Karner until 10 March 2004 | 3 | – | 3 |

The compensation of the members of the Supervisory Board
depends on the responsibilities, the business volume and the
company's financial situation.

**Other administrative expenses**

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| IT expenses | -169.5 | -194.5 |
| Expenses for office space | -152.6 | -153.4 |
| Office operating expenses | -139.8 | -138.6 |
| Advertising/marketing | -130.2 | -114.7 |
| Legal and consulting costs | -78.4 | -74.8 |
| Sundry administrative expenses | -88.5 | -96.2 |
| **Total** | **-759.0** | **-772.2** |

**Depreciation and amortisation**

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Software and other intangible assets | -139.0 | -136.9 |
| Real estate used by the Group | -46.9 | -53.9 |
| Office furniture and equipment and sundry tangible assets | -148.6 | -149.5 |
| **Total** | **-334.5** | **-340.3** |

**6) Income from insurance business**

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Premiums earned | 1,223.0 | 1,013.5 |
| Investment income from technical business | 363.4 | 328.3 |
| Claims incurred | -295.9 | -249.0 |
| Change in underwriting reserves | -1,098.9 | -856.6 |
| Expenses for policyholder bonuses | -97.8 | -81.0 |
| Operating expenses | -121.2 | -106.4 |
| Sundry underwriting profit/loss | 65.7 | 18.1 |
| **Underwriting profit/loss** | **38.3** | **66.9** |
| Financial profit/loss | 361.8 | 298.2 |
| Carry forward-underwriting | -363.4 | -328.3 |
| **Total** | **36.7** | **36.8** |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 7) Other operating result

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| **Other operating income** | | |
| Income from measurement/sale of securities held to maturity | 3.6 | 2.4 |
| Income from real estate/properties | 53.0 | 36.4 |
| Income from release of other provisions/risks | 5.7 | 11.4 |
| Capital gains on the sale of the czech property insurance business | – | 88.0 |
| Sundry operating income | 73.9 | 67.9 |
| **Total other operating income** | **136.2** | **206.1** |
| | | |
| **Other operating expenses** | | |
| Expenses from measurement/sale of securities held to maturity | -2.2 | -12.0 |
| Losses from real estate/properties | -16.6 | -25.1 |
| Impairment of goodwill | – | -80.0 |
| Expenses from allocation to other provisions/risks | -34.6 | -35.2 |
| Expenses from making deposit insurance contributions | -42.6 | -54.0 |
| Other taxes | -20.2 | -18.1 |
| Provisions for litigations | – | -44.5 |
| One-off expenses for non-capitalised software | – | -17.3 |
| Sundry operating expenses | -94.6 | -113.3 |
| **Total other operating expenses** | **-210.8** | **-399.5** |
| | | |
| **Other operating result** | | |
| Results from measurement/sale of securities held as fair value through profit or loss and available for sale | | |
| Fair value portfolio | 14.3 | 39.8 |
| Available for sale portfolio | 62.1 | 88.3 |
| Results from measurement/sale of shares in unconsolidated subsidiaries | -17.9 | 14.0 |
| **Total other operating result** | **58.5** | **142.1** |
| **Total** | **-16.1** | **-51.3** |

Sundry operating income/expenses consist primarily of items
attributable to ordinary banking activities, such as operating
costs, cost of goods purchased for resale, sales revenues ge-
nerated by providers of banking support services and by other
non-banks, and licensing income.

## 8) Taxes on income

Taxes on income are made up of the current taxes on income calculated in each of the Group companies based on the results as reported for tax purposes, corrections to taxes on income for previous years, and the change in deferred taxes.

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Current tax expense | -277.9 | -232.4 |
| Deferred tax expense | -22.1 | -45.5 |
| **Total** | **-300.0** | **-277.9** |

The following table reconciles pre-tax profit at the Austrian tax rate to the income taxes reported in the income statement:

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Pre-tax profit for the year | 1,214.8 | 996.6 |
| Income tax expense for the financial year at the domestic statutory tax rate (25%; previous year: 34%) | -303.7 | -338.8 |
| Impact of different foreign tax rates | -14.3 | 29.8 |
| Impact of tax-exempt earnings of investments and other tax-exempt income | 103.6 | 121.5 |
| Tax increases due to non-deductible expenses | -73.2 | -74.0 |
| Tax expense/income not attributable to the reporting period | -12.4 | -16.4 |
| **Total** | **-300.0** | **-277.9** |

## 9) Appropriation of net profit

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Net profit after minority interests | 711.7 | 520.8 |
| Allocation to reserves | -578.3 | -400.1 |
| Profit carried forward of the parent company | 0.4 | 0.1 |
| **Distributable profit of the parent company** | **133.8** | **120.8** |

The Managing Board proposes to the Annual General Meeting of Erste Bank AG that shareholders are paid a dividend of EUR 0.55 per share (2004: EUR 0.50 per share) and that the remaining retained profit under Section 65 (5) Austrian Stock Corporation Act be carried forward.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 10) Cash and balances with central banks

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Cash in hand | 1,230 | 1,282 |
| Balances with central banks | 1,498 | 1,441 |
| **Total** | **2,728** | **2,723** |

## 11) Loans and advances to credit institutions

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Loans and advances to domestic credit institutions | 2,271 | 2,495 |
| Loans and advances to foreign credit institutions | 14,587 | 13,189 |
| **Total** | **16,858** | **15,684** |

## 12) Loans and advances to customers

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Loans and advances to domestic customers | | |
| Public sector | 2,667 | 2,899 |
| Commercial customers | 27,547 | 26,084 |
| Private customers | 19,429 | 17,892 |
| Unlisted securities | 27 | 50 |
| Other | 146 | 106 |
| **Total loans and advances to domestic customers** | **49,816** | **47,031** |
| Loans and advances to foreign customers | | |
| Public sector | 1,595 | 1,699 |
| Commercial customers | 17,579 | 15,262 |
| Private customers | 9,771 | 6,937 |
| Unlisted securities | 1,442 | 1,719 |
| Other | 216 | 195 |
| **Total loans and advances to foreign customers** | **30,603** | **25,812** |
| **Total** | **80,419** | **72,843** |

*Loans and advances to customers include receivables from finance lease agreements totalling EUR 4,145 million (2004: EUR 3,802 million). The gross investment in leases was EUR 5,150 million (2004: EUR 4,871 million); the related unearned interest income totalled EUR 1,000 million (2004: EUR 1,051 million).*

## 13) Risk provisions for loans and advances

| in EUR million | restated 2004 | Acquisition of subsidiaries | Currency translation | Alloca-tions[2] | Use | Releases[2] | Reclass-ification | 2005 |
|---|---|---|---|---|---|---|---|---|
| Risk provisions | 2,733 | 53 | 19 | 920 | -414 | -552 | 3 | 2,762 |
| Suspended interest | 71 | – | 2 | 19 | -25 | -10 | -2 | 55 |
| **Risk provisions for loans and advances** [1] | **2,804** | **53** | **21** | **939** | **-439** | **-562** | **1** | **2,817** |
| Other risk provisions [3] | 91 | – | 3 | 23 | -4 | -15 | – | 98 |
| Provision for guarantees | 65 | 3 | 2 | 36 | -7 | -29 | -1 | 69 |
| **Total** | **2,960** | **56** | **26** | **998** | **-450** | **-606** | **–** | **2,984** |

[1] Risk provisions for loans and advances are reported under assets as a line item deduction on the balance sheet.

[2] Allocations to and releases from risk provisions pertaining to lending business, including guarantees, are reported in the income statement under risk provisions for loans and advances. Suspended interest is recognised in net interest income and other risk provisions are included in other operating result.

[3] Mainly include provisions for legal proceedings, risks associated with investments, realisation losses and liabilities for statements made in offering circulars.

## 14) Trading assets

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Bonds and other fixed-income securities | | |
| Listed | 2,925 | 2,671 |
| Unlisted | 269 | 181 |
| Shares and other variable-yield securities | | |
| Listed | 339 | 301 |
| Unlisted | 438 | 261 |
| Positive fair value of derivative financial instruments | | |
| Currency transactions | 242 | 209 |
| Interest rate transactions | 1,183 | 999 |
| Other transactions | 30 | 6 |
| **Total** | **5,426** | **4,628** |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 15) Fair value through profit or loss and available for sale

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Fair value portfolio (securities) | | |
| Bonds and other fixed-income securities | | |
| Listed | 3,192 | 3,018 |
| Unlisted | 266 | 423 |
| Shares and other variable-yield securities | | |
| Listed | 912 | 910 |
| **Total fair value portfolio (securities)** | **4,370** | **4,351** |
| Available for sale portfolio (securities) | | |
| Bonds and other fixed-income securities | | |
| Listed | 8,807 | 7,803 |
| Unlisted | 2,197 | 1,180 |
| Shares and other variable-yield securities | | |
| Listed | 518 | 219 |
| Unlisted | 2,752 | 2,414 |
| **Total available for sale portfolio (securities)** | **14,274** | **11,616** |
| **Total** | **18,644** | **15,967** |

## 16) Financial investments

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Held to maturity portfolio (securities) | | |
| *Bonds and other fixed-income securities* | | |
| Listed | 11,859 | 10,836 |
| Unlisted | 2,866 | 2,893 |
| Variable-yield securities | | |
| Listed | 19 | 24 |
| Unlisted | 378 | 422 |
| **Total held to maturity portfolio (securities)** | **15,122** | **14,175** |
| Equity holdings | | |
| in non-consolidated subsidiaries | 102 | 124 |
| in associates accounted for at equity | | |
| Credit institutions | 85 | 85 |
| Non-credit institutions | 171 | 77 |
| in other investments | | |
| Credit institutions | 21 | 57 |
| Non-credit institutions | 140 | 120 |
| **Total equity holdings** | **519** | **463** |
| Investments of insurance companies | 7,066 | 6,125 |
| thereof held to maturity portfolio | 1,455 | 1,519 |
| thereof fair value portfolio | 1,261 | 1,454 |
| thereof available for sale portfolio | 3,233 | 2,179 |
| Property used by outside parties | 877 | 1,118 |
| Other financial investments | 27 | 45 |
| **Total** | **23,611** | **21,926** |

Property used by outside parties includes assets under operating lease agreements with carrying amounts of EUR 217 million (31 December 2004: EUR 217 million).

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 17) Movements of fixed assets and financial investments

| in EUR million | At cost restated 2004 | Acquisition of sub-sidiaries (+) | Currency translation (+/–) | Additions (+) | Disposals (–) | At cost 2005 |
|---|---|---|---|---|---|---|
| **Intangible assets** | **2,895.5** | – | **15.3** | **254.1** | **-50.8** | **3,114.1** |
| Goodwill | 1,842.0 | – | 0.3 | 111.1 | -1.2 | 1,952.2 |
| Other | 1,053.5 | – | 15.0 | 143.0 | -49.6 | 1,161.9 |
| **Tangible assets** | **3,469.2** | **10.7** | **55.6** | **308.6** | **-343.2** | **3,500.9** |
| Land and buildings | 1,960.1 | 9.5 | 32.6 | 102.7 | -144.5 | 1,960.4 |
| Office furniture and equipment | 1,509.1 | 1.2 | 23.0 | 205.9 | -198.7 | 1,540.5 |
| **Financial investments** [1] | **2,072.1** | **1.6** | **3.5** | **445.2** | **-777.7** | **1,744.7** |
| Non-consolidated subsidiaries | 164.9 | – | 0.7 | 16.7 | -17.7 | 164.6 |
| Associates accounted for at equity | 195.9 | – | 1.8 | 98.6 | -16.3 | 280.0 |
| Other investments | 208.2 | 1.6 | 0.3 | 32.2 | -70.7 | 171.6 |
| Property used by outside parties | 1,384.5 | – | 0.7 | 287.3 | -613.5 | 1,059.0 |
| Other financial investments | 118.6 | – | – | 10.4 | -59.5 | 69.5 |
| **Total** | **8,436.8** | **12.3** | **74.4** | **1,007.9** | **-1,171.7** | **8,359.7** |

[1] Excluding securities assigned to the held to maturity portfolio and investments
of insurance companies.

| in EUR million | Accumulated depreciation (-) | Currency translation (+/-) | Amortisation and depreciation (-)[2] | Impairment (-)[3] | Carrying amounts 2005 | Carrying amounts restated 2004 |
|---|---|---|---|---|---|---|
| **Intangible assets** | -1,203.2 | 9.9 | -139.0 | – | 1,910.9 | 1,823.4 |
| Goodwill | -422.0 | 0.3 | – | – | 1,530.2 | 1,439.5 |
| Other | -781.2 | 9.6 | -139.0 | – | 380.7 | 383.9 |
| **Tangible assets** | -1,813.1 | 34.5 | -195.5 | -0.2 | 1,687.8 | 1,722.6 |
| Land and buildings | -687.8 | 17.1 | -46.9 | -0.1 | 1,272.6 | 1,311.0 |
| Office furniture and equipment | -1,125.3 | 17.4 | -148.6 | -0.1 | 415.2 | 411.6 |
| **Financial investments [1]** | -321.9 | 2.4 | – | -64.7 | 1,422.8 | 1,626.0 |
| Non-consolidated subsidiaries | -61.9 | 0.7 | – | -26.2 | 102.7 | 124.3 |
| Associates accounted for at equity | -24.2 | 1.8 | – | -1.4 | 255.8 | 162.0 |
| Other investments | -10.9 | – | – | -0.8 | 160.7 | 176.6 |
| Property used by outside parties | -182.4 | -0.1 | – | -29.8 | 876.6 | 1,118.3 |
| Other financial investments | -42.5 | – | – | -6.5 | 27.0 | 44.8 |
| **Total** | -3,338.2 | 46.8 | -334.5 | -64.9 | 5,021.5 | 5,172.0 |

[1] Excluding securities assigned to the held to maturity portfolio and investments of insurance companies.

[2] Including depreciation expense of companies not engaged in the banking business which is reported under other operating result.

[3] Impairment losses are included in other operating result.

Goodwill mainly includes the goodwill of Česká spořitelna a.s. of EUR 543.5 million, the goodwill of Erste Bank Hungary Rt. of EUR 312.7 million and the goodwill of Slovenská sporiteľňa a.s. of EUR 216.7 million.

## 18) Other assets

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Accrued interest and commission income | 1,549 | 1,476 |
| Prepaid expenses | 105 | 99 |
| Deferred tax assets | 244 | 300 |
| Positive fair values of derivatives (banking book) | 530 | 565 |
| Sundry assets | 1,764 | 2,859 |
| **Total** | 4,192 | 5,299 |

Sundry assets mainly include receivables from processing securities and payment transactions.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 19) Deferred tax assets and liabilities

| in EUR million | Deferred tax assets 2005 | Deferred tax assets restated 2004 | Deferred tax liabilities 2005 | Deferred tax liabilities restated 2004 |
|---|---|---|---|---|
| Temporary differences relate to the following items: | | | | |
| Loans and advances to customers | 2 | -5 | 24 | 24 |
| Fair value through profit or loss and available for sale | -9 | -12 | -72 | -89 |
| Financial investments | 62 | 79 | -44 | -35 |
| Tangible fixed assets | 7 | 27 | -11 | -7 |
| Amounts owed to customers | - | 1 | -21 | -20 |
| Long-term employee provisions | 22 | 40 | 25 | 29 |
| Other provisions | 17 | 18 | -8 | -8 |
| Tax loss carry forward | 93 | 122 | 6 | 2 |
| Other | 50 | 30 | -18 | -32 |
| **Total** | **244** | **300** | **-119** | **-136** |

In compliance with IAS 12.39, no deferred tax liabilities were calculated for temporary differences relating to investments in subsidiaries in the amount of EUR 329 million (31 December 2004: EUR 297 million).

No deferred taxes were recognised for tax loss carried forwards of EUR 483 million (31 December 2004: EUR 354 million).

Deferred tax assets are reported under other assets; deferred tax liabilities are shown under provisions.

115

## 20) Amounts owed to credit institutions

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Amounts owed to domestic credit institutions | 9,804 | 6,658 |
| Amounts owed to foreign credit institutions | 24,107 | 21,893 |
| **Total** | **33,911** | **28,551** |

## 21) Amounts owed to customers

| in EUR million | Domestic 2005 | Domestic 2004 | Foreign countries 2005 | Foreign countries 2004 | Total 2005 | Total restated 2004 |
|---|---|---|---|---|---|---|
| Savings deposits | 30,118 | 29,879 | 8,705 | 8,080 | 38,823 | 37,959 |
| Other | | | | | | |
| Public sector | 502 | 442 | 2,211 | 1,198 | 2,713 | 1,640 |
| Commercial customers | 7,000 | 6,500 | 6,503 | 5,890 | 13,503 | 12,390 |
| Private customers | 4,894 | 4,567 | 11,375 | 10,506 | 16,269 | 15,073 |
| Sundry | 199 | 204 | 1,286 | 947 | 1,485 | 1,151 |
| **Total other** | **12,595** | **11,713** | **21,375** | **18,541** | **33,970** | **30,254** |
| **Total** | **42,713** | **41,592** | **30,080** | **26,621** | **72,793** | **68,213** |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 22) Debts evidenced by certificates

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Bonds | 13,356 | 13,684 |
| Certificates of deposit | 4,194 | 2,866 |
| Other certificates of deposits/ name certificates | 1,566 | 1,673 |
| Mortgage and municipal bonds | 1,686 | 1,278 |
| Other | 519 | 279 |
| Profit-sharing rights | – | 107 |
| Repurchased own issues | -30 | -177 |
| **Total** | **21,291** | **19,710** |

## 23) Provisions

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| a) Long-term employee provisions | 1,071 | 1,080 |
| b) Other provisions | 508 | 568 |
| c) Underwriting provisions | 7,056 | 5,852 |
| **Total** | **8,635** | **7,500** |

In November 2005, the size of the debt-issuance programme (DIP) launched by Erste Bank in 1998 was agreed at EUR 20 billion. The DIP is a programme for issuing debt instruments in any currency, with a wide array of available structures and maturities.

In 2005, 44 new issues with a total volume of about EUR 1.4 billion were floated under the DIP. As of 31 December 2005, the DIP's utilisation rate was about 55%.

The size of the Euro-commercial paper programme (including certificates of deposits) remained at EUR 3 billion in 2005. Under this programme, Erste Bank placed 58 new issues in 2005 with total proceeds of approximately EUR 4.4 billion; issues totalling approximately EUR 3.9 billion were redeemed during the same period. As of 31 December 2005, the utilisation rate was about 39%.

## a) Long-term employee provisions

| in EUR million | Pension provisions | Provisions for severance payments | Jubilee provisions | Total long-term provisions |
|---|---|---|---|---|
| Present value at 31 Dec 2003 | 822 | 311 | 54 | 1,187 |
| Unrecognised actuarial losses | -90 | – | – | -90 |
| Long-term employee provisions at 31 Dec 2003 | 732 | 311 | 54 | 1,097 |
| Service cost | 1 | 12 | 5 | 18 |
| Interest cost | 43 | 17 | 3 | 63 |
| Payments | -71 | -29 | -4 | -104 |
| Actuarial gains/losses | 97 | 6 | -2 | 101 |
| Present value at 31 Dec 2004 | 802 | 317 | 56 | 1,175 |
| Unrecognised actuarial losses | -95 | – | – | -95 |
| Long-term employee provisions at 31 Dec 2004 | 707 | 317 | 56 | 1,080 |
| Service cost | – | 12 | 3 | 15 |
| Interest cost | 41 | 17 | 3 | 61 |
| Payments | -68 | -19 | -4 | -91 |
| Actuarial gains/losses | 113 | 3 | -1 | 115 |
| Present value at 31 Dec 2005 | 793 | 330 | 57 | 1,180 |
| Unrecognised actuarial losses | -109 | – | – | -109 |
| Total | 684 | 330 | 57 | 1,071 |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## b) Other provisions

| in EUR million | restated 2004 | Acquisition of subsidiaries | Currency translation | Alloca-tions | Use | Releases | Reclassi-fications | 2005 |
|---|---|---|---|---|---|---|---|---|
| Provision for taxes[1] | 273 | -5 | 4 | 123 | -176 | -23 | – | 196 |
| Provision for off-balance-sheet and other risks | 156 | 3 | 5 | 59 | -11 | -44 | -1 | 167 |
| Sundry other provisions [2] | 139 | 1 | 2 | 47 | -19 | -25 | – | 145 |
| **Total** | **568** | **-1** | **11** | **229** | **-206** | **-92** | **-1** | **508** |

[1] Regarding deferred tax liabilities, see note 19.

[2] This item consists mainly of restructuring provisions and provisions for litigations.

## c) Underwriting provisions

Underwriting provisions break down as follows:

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Provision for unearned premium | 30 | 29 |
| Actuarial reserve | 6,052 | 5,072 |
| Provision for non-transacted insurance claims | 45 | 32 |
| Provision for profit-sharing | 221 | 210 |
| Other underwriting provisions | 708 | 509 |
| Total | 7,056 | 5,852 |

Unearned premium in property and accident insurance is calculated on a pro rata basis. Unearned premium in life insurance is based on actuarial principles.

The actuarial reserve was calculated on the basis of statutory requirements and actuarial principles. The most important principles when calculating the actuarial reserve depend on the type of insurance and scale of charges.

The interest rate used in order to calculate the actuarial reserves is 3% for contracts up to 1996, 4% from 1997, 3.25% from July 2000 and 2.75% from January 2004.

The provision for non-transacted insurance claims for accident and life insurance sold directly was set up for claims reported up to the balance sheet date on the basis of an individual valuation of unsettled claims.

The provision for profit-sharing of policyholders contains the amounts earmarked in business plans for policyholders' profits for which no orders had been given on the balance sheet date.

## 24) Other liabilities

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Trading liabilities relating to | | |
| Currency transactions | 61 | 88 |
| Interest rate transactions | 1,198 | 951 |
| Other transactions | 45 | 7 |
| Deferred income | 205 | 219 |
| Accrued interest and commissions | 723 | 716 |
| Negative fair values of derivatives (banking book) | 236 | 288 |
| Sundry liabilities | 2,811 | 3,910 |
| Total | 5,279 | 6,179 |

Sundry liabilities primarily represent current balances from processing securities and payment transactions.

## 25) Subordinated capital

| in EUR million | 2005 | restated 2004 |
|---|---|---|
| Subordinated liabilities | 1,615 | 1,195 |
| Supplementary capital | 1,775 | 1,854 |
| Hybrid capital | 900 | 711 |
| Repurchased own issues | - | -54 |
| Total | 4,290 | 3,706 |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 26) Shareholders' equity

Subscribed share capital at 31 December 2005 was EUR 486.4 million (previous year: EUR 482.9 million) and consists of 243,183,600 voting bearer shares (ordinary shares). The increase is a result of capital increases pursuant to the employee stock ownership programme (ESOP) and the management stock option programme (MSOP).

The contingent capital increase in accordance with clause 4.4.3. of the Articles of Association was exercised insofar as 1,740,708 bearer shares with a par value of EUR 3,481,416 were subscribed by employees, managers and members of the Managing Board of Erste Bank and its affiliated companies under the Management Stock Option Programme 2002 (MSOP) and the Employee Stock Ownership Programme 2005 (ESOP) set up by the Managing Board and approved by the Supervisory Board.

352,017 options were exercised under the MSOP 2002 (exercise window April 2005), resulting in subscriptions to 1,408,068 bearer shares at an issue price of EUR 16.50. The proceeds from the issue of EUR 23,233,122 were allocated as follows: EUR 2,816,136 to the subscribed share capital and EUR 20,416,986 to additional paid-in capital. 45,559 options were exercised for the first tranche (of which 25,470 by managers and 20,089 by other employees). 73,424 options were exercised for the second tranche (of which 5,000 by board members, 36,890 by managers and 31,534 by other employees). 233,034 options were exercised for the third tranche (of which 21,000 by board members, 146,322 by managers and 65,712 by other employees). The difference between the exercise price (EUR 16.50) and the closing price of Erste Bank shares on the value date (EUR 37.11) was EUR 20.61 for all three tranches.

The exercise price of the individual options (average of all closing prices in March 2002, rounded down to the nearest half euro) was EUR 66 which, taking account of the stock split carried out in the meantime (1:4), gives a value of EUR 16.50 per share. The estimated value of the individual options on the balance sheet date (31 December 2005) was EUR 30.64, for options credited in 2002, EUR 30.57 for options credited in 2003 and EUR 30.51 for options credited in 2004.

332,640 shares at a price of EUR 31.50 were subscribed to between 2 and 13 May 2005 under the ESOP 2005. The proceeds from the issue of EUR 10,478,160 plus EUR 937,199.32 (from the difference between the issue price of EUR 31.50 and the price on the value date (20 May 2005) of EUR 39.29 for 120,308 shares subscribed to by employees of Erste Bank AG, charged to personnel expenses), i.e. a total of EUR 11,415,359.32, were allocated as follows: EUR 665,280 to the subscribed share capital and EUR 10,750,079.32 to additional paid-in capital.

## Employee Stock Ownership Programme and Management Stock Option Programme
MSOP 2002:

The MSOP comprises a maximum of 4,400,000 ordinary shares of Erste Bank after the stock split, represented by 1,100,000 options. This total includes 60,000 options for the five members of the Managing Board at the time (12,000 per person) and an additional 3,000 options for the sixth member, who joined the Managing Board on 1 July 2004. The remaining 1,037,000 options were designated for distribution to eligible management staff and other eligible employees of the Erste Bank Group.

## Terms of MSOP 2002

Each of the options, which are granted free of charge, entitles the holder to subscribe to four shares; the transfer of options inter vivos is not permitted. The options granted in 2002 are delivered in three tranches by crediting the options to recipients' accounts: For the Managing Board and other management, on 24 April 2002, 1 April 2003 and 1 April 2004; for performance leaders among employees, on 1 June 2002, 1 June 2003 and 1 June 2004. The exercise price for all three tranches was set at the average quoted price of Erste Bank shares in March 2002 (rounded down to the nearest half euro), which was EUR 66 per share. After the stock split performed

in July 2004, the exercise price remains EUR 66. This means that each option confers the right to purchase four shares of Erste Bank for a total of EUR 66. That corresponds to a subscription price of EUR 16.50 per share. The option term begins at the delivery date (the date on which the options are credited to the option account) and ends on the value date of the exercise window (described below) of the fifth calendar year after the delivery date. Every year, declarations to exercise may be submitted beginning on the day after publication of the preliminary consolidated net profit for the most recent completed financial year, but no earlier than 1 April and no later than 30 April of the year. This period represents the exercise window. It is followed by the lockup period, which ends on the value date of the year following exercising the option. No more than 15% of the purchased shares may be sold during the lockup period.

## MSOP 2005

The MSOP comprises a maximum of 2,000,000 ordinary shares of Erste Bank. This total includes 54,000 options for the six members of the Managing Board (9,000 per person). The remaining 1,946,000 options were designated for distribution to eligible management staff and other eligible employees of the Erste Bank Group.

## Terms of MSOP 2005

Each of the options, which are granted free of charge, entitles the holder to subscribe for one share; the transfer of options inter vivos is not permitted. The options granted in 2005 are delivered for the Managing Board and other management on 1 June 2005, for performance leaders among employees in three tranches, on 1 September 2005, 1 September 2006 and 31 August 2007. Options are delivered in three tranches by crediting the options to recipients' accounts on 1 September 2005, 1 September 2006 and 31 August 2007. The exercise price for all three tranches was set at the average quoted price of Erste Bank shares in April 2005 (enhanced by a 10% premium and rounded down to the nearest half euro), which was EUR 43 per share. The option term begins at the grant date and ends on the value date of the last exercise window of the fifth calendar year after the delivery date. Every year, declarations to exercise may be submitted within 14 days of the day of publication of the quarterly results for the first to third quarters of each financial year (three exercise windows). It is followed by the lockup period, which ends one year after the value date of the share purchase. No more than 25% of the purchased shares may be sold during the lockup period.

122

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

The MSOP 2002 options credited to recipients' accounts and
exercised to date are distributed as follows:

| | 2002 | 2003 | 2004 | Total | Exercised |
|---|---|---|---|---|---|
| Andreas Treichl | 4,000 | 4,000 | 4,000 | 12,000 | 12,000 |
| Elisabeth Bleyleben-Koren | 4,000 | 4,000 | 4,000 | 12,000 | 12,000 |
| Reinhard Ortner | 4,000 | 4,000 | 4,000 | 12,000 | 12,000 |
| Franz Hochstrasser | 4,000 | 4,000 | 4,000 | 12,000 | 12,000 |
| Erwin Erasim | 4,000 | 4,000 | 4,000 | 12,000 | 12,000 |
| Christian Coreth | 1,000 | 1,000 | 1,000 | 3,000 | 2,000 |
| **Total received by Managing Board members** | **21,000** | **21,000** | **21,000** | **63,000** | **62,000** |
| Other management | 173,200 | 183,800 | 215,000 | 572,000 | 419,377 |
| Other staff | 92,611 | 116,369 | 95,091 | 304,071 | 218,588 |
| **Total options credited and exercised** | **286,811** | **321,169** | **331,091** | **939,071** | **699,965** |

The MSOP 2005 options granted and credited to recipients'
accounts are distributed as follows:

|  | Granted | Credited |
|---|---|---|
| Andreas Treichl | 9,000 | 3,000 |
| Elisabeth Bleyleben-Koren | 9,000 | 3,000 |
| Reinhard Ortner | 9,000 | 3,000 |
| Franz Hochstrasser | 9,000 | 3,000 |
| Erwin Erasim | 9,000 | 3,000 |
| Christian Coreth | 9,000 | 3,000 |
| **Total granted and credited to** | | |
| **Managing Board members** | **54,000** | **18,000** |
| Other management | 696,150 | 232,050 |
| Other staff | 244,605 | 244,605 |
| **Total options granted and credited** | **994,755** | **494,655** |

The estimated value of the individual MSOP 2005 options was
EUR 11.94 on the balance sheet date 31 December 2005.

Information about holdings of and transactions in Erste Bank
shares by members of the Managing Board and Supervisory
Board (in number of shares):

## Managing Board members

| Name: | At 31 Dec 2004 | Purchase 2005 | Sale 2005 | At 31 Dec 2005 |
|---|---|---|---|---|
| Andreas Treichl | 104,040 | 16,000 | – | 120,040 |
| Elisabeth Bleyleben-Koren | 24,400 | 20,000 | 18,800 | 25,600 |
| Reinhard Ortner | 105,400 | 16,000 | – | 121,400 |
| Franz Hochstrasser | 28,256 | 24,000 | 8,000 | 44,256 |
| Erwin Erasim | 20,800 | 24,000 | 24,084 | 20,716 |
| Christian Coreth | 16,000 | – | 7,000 | 9,000 |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

At the balance sheet date of 31 December 2005 the following members of the Supervisory Board held Erste Bank shares in the numbers shown:

| Supervisory Board members | Shares held |
| --- | --- |
| Georg Winckler | 1,100 |
| Werner Hutschinski | 480 |
| Bettina Breiteneder | 2,024 |
| Wilhelm Rasinger | 2,080 |
| Günter Benischek | 2,192 |
| Ilse Fetik | 12 |
| Joachim Härtel | 192 |
| Christian Havelka | 800 |
| Anton Janku | 340 |

As far as can be determined, persons related to members of the Managing Board or Supervisory Board held 19,248 shares of Erste Bank at 31 December 2005.

Personnel expenses include EUR 15.9 million (previous year: EUR 11.4 million) from the MSOP, ESOP and profit-sharing.

## Authorised but unissued capital and contingent capital remaining at 31 December 2005

Clauses 4.4. as well as 4.4.1. and 4.4.2. of the Articles of Association authorise, for a five-year period from the date of registration of the amendment to the Articles of Association in the commercial register, the issuance of up to 80,000,000 shares with a nominal value of EUR 160,000,000. The Managing Board is authorised under the Articles of Association to exclude shareholders' subscription rights, with the consent of the Supervisory Board, for the issue of shares against non-cash contributions or inasmuch as the capital increase serves to issue shares to staff, management and Managing Board members of Erste Bank or of its subsidiaries.

Clause 4.4.3. of the Articles of Association authorises, for a period of five years from the date of registration of the amendment to the Articles of Association in the commercial register, the issue of capital with a nominal value of EUR 18,168,208.54 in the form of 2,500,000 ordinary bearer or registered shares, to be used to grant share options to employees, management and members of the Managing Board of Erste Bank or of its subsidiaries. The contingent capital increase was carried out inasmuch as a total of 252,150 bearer shares (with a par value of EUR 1,832,510.92) were subscribed to in 2002 and a further 118,694 bearer shares (with a par value of EUR 862,582.94) were subscribed to in 2003 under the ESOP and MSOP 2002, so that, as at 31 December 2003, the authorisation still existed to issue up to 2,129,147 bearer shares with a par value of EUR 15,473,114.68.

On registration in the commercial register of the resolution passed by the Annual General Meeting of Erste Bank of 4 May 2004 in respect of the capital correction and stock split, the Managing Board was authorized, with the consent of the Supervisory Board, to effect a contingent capital increase of up to a nominal value of EUR 17,033,176 by issuing up to 8,516,588 ordinary bearer shares at an issue price of at least EUR 2. Under employee stock plans in 2004 (ESOP 2004 and MSOP 2002), 1,667,660 ordinary bearer shares were subscribed to with a par value of EUR 3,335,320. In 2005, 332,640 shares were subscribed to under the ESOP 2005 and 352,017 options were exercised under the MSOP 2002, resulting in purchases of 1,408,068 shares. Therefore, a total of 1,740,708

ordinary bearer shares with a par value of EUR 3,481,416 were subscribed to under employee stock plans in 2005. The Managing Board therefore still has the authorisation, with the consent of the Supervisory Board, to effect a contingent capital increase of up to a nominal value of EUR 10,216,440 by issuing up to 5,108,220 ordinary shares.

As approved by the extraordinary general meeting held on 21 August 1997 and as per clause 4.5. of the Articles of Association, there is authorised capital for a contingent capital increase by 24,000,000 ordinary bearer shares with a par value of EUR 48,000,000, to be carried out inasmuch as holders of convertible bonds exercise their conversion rights.

The qualifying capital of the Erste Bank Group as determined under the Austrian Banking Act had the composition shown below:

| in EUR million | 2005 | 2004 |
|---|---|---|
| Subscribed capital | 486 | 482 |
| Reserves | 5,087 | 4,375 |
| Less intangible assets | -461 | -480 |
| **Core capital (Tier 1)** | **5,112** | **4,377** |
| Eligible subordinated liabilities | 3,029 | 2,528 |
| Revaluation reserve | 352 | 230 |
| **Qualifying supplementary capital (Tier 2)** | **3,381** | **2,758** |
| **Short-term subordinated capital (Tier 3)** | **331** | **316** |
| Deductions according to Section 23 (13) and Section 29 (1-2) Austrian Banking Act | -213 | -165 |
| **Total eligible qualifying capital** | **8,611** | **7,286** |
| Capital requirement | 6,390 | 5,594 |
| Surplus capital | 2,221 | 1,692 |
| **Cover ratio (in %)** | **134.8** | **130.2** |
| **Tier 1 ratio (in %)** | **6.8** | **6.7** |
| **Solvency ratio (in %)** | **11.0** | **10.7** |

Capital requirement of the Erste Bank Group pursuant to the Austrian Banking Act:

| in EUR million | 2005 | 2004 |
|---|---|---|
| Risk-weighted basis acc. to Section 22 (2) Austrian Banking Act | 75,078 | 65,384 |
| of which 8% minimum capital requirement | 6,006 | 5,231 |
| Capital requirement for open foreign exchange position acc. to Section 26 Austrian Banking Act | 12 | 49 |
| Capital requirement for the Trading book acc. to Section 22 b (1) Austrian Banking Act | 372 | 314 |
| **Capital requirement** | **6,390** | **5,594** |

Erste Bank received notice from the Austrian Financial Market Authority (FMA) at the end of 2005 on the outcome of the hearing of evidence as to whether the Erste Bank Group qualified as a financial conglomerate within the meaning of Section 2 no. 14 Austrian Financial Conglomerate Act (FKG). It is the opinion of the FMA that the Erste Bank Group is a financial conglomerate.

Erste Bank filed an opinion on these findings with the FMA in January 2006. A final notice from the FMA setting out the reporting obligations and method of accounting for financial conglomerates is expected within the next few weeks.

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

## 27) Segment reporting
### Segmentation by business activities

In the 2005 financial year the accounting segment structure of *the Erste Bank Group remained unchanged.*

The first-order segmentation consists of the three market segments Austria, Central Europe, and International Business as well as Corporate Center.

### Austria segment

The Austria segment comprises all business units and subsidiaries operating in Austria. It is further segmented according to business activity into Savings Banks, Retail & Mortgage, Large Corporates, and Trading & Investment Banking.

The Retail & Mortgage segment also encompasses those savings banks in which Erste Bank holds a majority stake (Salzburger Sparkasse, Tiroler Sparkasse and Sparkasse Hainburg-Bruck-Neusiedl). The savings banks that are consolidated as a result of their membership in the Haftungsverbund Agreement or in which Erste Bank holds no interest or only a minority interest are grouped in the Savings Banks segment.

### Central Europe segment

The Central Europe market segment, which is subdivided into *the entities operating in the Central and Eastern Europe coun-*tries, encompasses the results of Česká spořitelna a.s. (Česká spořitelna segment), Slovenská sporitel'ňa a.s. (Slovenská sporitel'ňa segment), Erste Bank Hungary Rt. (Erste Bank Hungary segment), Erste & Steiermärkische banka d.d. (Erste Bank Croatia segment) and Erste Bank a.d. Novi Sad (the former Novosadska Banka a.d.; Erste Bank Serbia segment).

### International Business segment

This reporting segment includes both the International Business unit in Vienna and the commercial lending business of the London, New York, and Hong Kong profit centres.

### Corporate Center segment

Corporate Center encompasses all performance components that cannot be attributed directly to other segments, e.g. tangible fixed assets and other holdings, as well as consolidating entries.

The allocation of results to the segments is based on the profit contribution report at the business unit level. Net interest income is determined based on opportunity cost (market spread, maturity mismatch), with the contribution from maturity transformation attributed entirely to the Trading & Investment Banking segment. Fees and commissions, risk costs and other operating result are allocated to the business units where they are generated.

General administrative expenses are reported on the basis of activity-based costing (product cost, indirect costs and general overheads) at the business unit level.

### Segmentation by geographic markets

The following regional segmentation underlies this segmental analysis.

_Austria
_Central Europe (Czech Republic, Slovakia, Hungary, Croatia, Serbia)
_Rest of Europe
_North America
_Central and South America
_Asia
_Other

The Austria geographic segment captures the contributions generated in the business activities segments Austria and Corporate Center. The Central Europe geographic segment represents the contributions from Central Europe segment following the business activities segmentation.

The business activities segment International Business is distributed across the geographic segments according to customer location.

**Segment reporting by business acitivities**

| in EUR million | TOTAL 2005 | TOTAL restated 2004 | AUSTRIA 2005 | AUSTRIA restated 2004 | CENTRAL EUROPE 2005 | CENTRAL EUROPE restated 2004 |
|---|---|---|---|---|---|---|
| Net interest income | 2,794.2 | 2,660.3 | 1,550.2 | 1,607.9 | 1,096.6 | 948.5 |
| Risk provisions for loans and advances | -421.6 | -406.2 | -351.3 | -341.3 | -80.2 | -49.9 |
| Net commission income | 1,256.8 | 1,135.4 | 825.7 | 722.1 | 459.4 | 398.6 |
| Net trading result | 241.7 | 216.5 | 116.8 | 117.6 | 120.9 | 101.4 |
| General administrative expenses | -2,676.9 | -2,594.9 | -1,633.2 | -1,613.0 | -989.1 | -899.0 |
| Income from insurance business | 36.7 | 36.8 | 28.8 | 28.5 | 7.9 | 8.4 |
| Other operating result | -16.1 | -51.3 | -0.1 | -38.9 | -22.6 | -61.5 |
| Pre-tax profit for the year | 1,214.8 | 996.6 | 536.8 | 482.9 | 592.9 | 446.4 |
| less taxes | -300.0 | -277.9 | -133.7 | -120.2 | -131.0 | -105.0 |
| less minority interests | -203.1 | -197.9 | -160.8 | -153.1 | -24.7 | -36.8 |
| Net profit after minority interests | 711.7 | 520.8 | 242.3 | 209.6 | 437.2 | 304.5 |
| | | | | | | |
| Average risk-weighted assets | 70,025.0 | 66,470.4 | 46,575.7 | 46,484.0 | 16,562.5 | 13,318.7 |
| Average attributed equity | 3,739.2 | 3,071.9 | 1,967.8 | 1,759.1 | 1,251.2 | 874.8 |
| Cost/income ratio | 61.8% | 64.1% | 64.8% | 65.1% | 58.7% | 61.7% |
| ROE based on net profit after minority interests | 19.0% | 17.0% | 12.3% | 11.9% | 34.9% | 34.8% |
| | | | | | | |
| Funding costs | -145.9 | -163.1 | -63.0 | -70.6 | -63.3 | -64.8 |
| Impairment of goodwill | – | -80.0 | – | – | – | – |

Letter from the CEO
Supervisory Board Report
The Share
Strategy
Corporate Governance
Management Report
Segment Report
Credit Risk Report
**Financial Statements**

| in EUR million | INTERNATIONAL BUSINESS | | CORPORATE CENTER | |
| --- | --- | --- | --- | --- |
| | 2005 | restated 2004 | 2005 | restated 2004 |
| Net interest income | 152.7 | 150.8 | -5.3 | -46.8 |
| Risk provisions for loans and advances | 10.2 | -15.5 | -0.2 | 0.5 |
| Net commission income | 29.4 | 22.5 | -57.7 | -7.9 |
| Net trading result | – | 1.7 | 4.0 | -4.2 |
| General administrative expenses | -35.8 | -33.4 | -18.8 | -49.5 |
| Income from insurance business | | | | – |
| Other operating result | 2.0 | -5.7 | 4.6 | 54.8 |
| Pre-tax profit for the year | 158.5 | 120.4 | -73.4 | -53.0 |
| less taxes | -45.3 | -26.7 | 10.0 | -25.8 |
| less minority interests | – | – | -17.6 | -8.1 |
| Net profit after minority interests | 113.2 | 93.6 | -81.1 | -86.9 |
| | | | | |
| Average risk-weighted assets | 6,547.4 | 6,262.0 | 339.4 | 405.7 |
| Average attributed equity | 494.6 | 411.3 | 25.6 | 26.6 |
| **Cost/income ratio** | **19.7%** | **19.1%** | | |
| **ROE based on net profit after minority interests** | **22.9%** | **22.8%** | – | |
| | | | | |
| Funding costs | – | – | -19.7 | -27.7 |
| Impairment of goodwill | – | – | – | -80.0 |

| | AUSTRIA | | SAVINGS BANKS | | RETAIL & MORTGAGE | |
|---|---|---|---|---|---|---|
| | 2005 | restated 2004 | 2005 | restated 2004 | 2005 | restated 2004 |
| in EUR million | | | | | | |
| Net interest income | 1,550.2 | 1,607.9 | 834.0 | 849.6 | 511.0 | 516.1 |
| Risk provisions for loans and advances | -351.3 | -341.3 | -215.8 | -184.5 | -105.1 | -118.9 |
| Net commission income | 825.7 | 722.1 | 358.1 | 318.8 | 314.5 | 280.4 |
| Net trading result | 116.8 | 117.6 | 20.6 | 18.8 | 10.2 | 10.5 |
| General administrative expenses | -1,633.2 | -1,613.0 | -825.6 | -801.7 | -624.1 | -634.8 |
| Income from insurance business | 28.8 | 28.5 | - | - | 28.8 | 28.5 |
| Other operating result | -0.1 | -38.9 | 13.8 | -18.8 | 16.2 | -5.5 |
| Pre-tax profit for the year | 536.8 | 482.9 | 185.2 | 182.1 | 151.6 | 76.3 |
| less taxes | -133.7 | -120.2 | -46.9 | -47.1 | -36.1 | -20.0 |
| less minority interests | -160.8 | -153.1 | -135.0 | -127.8 | -22.3 | -15.2 |
| Net profit after minority interests | 242.3 | 209.6 | 3.2 | 7.1 | 93.2 | 41.1 |
| | | | | | | |
| Average risk-weighted assets | 46,575.7 | 46,484.0 | 23,948.7 | 22,986.2 | 12,204.0 | 12,844.7 |
| Average attributed equity | 1,967.8 | 1,759.1 | 258.5 | 245.7 | 921.9 | 827.3 |
| Cost/income ratio | 64.8% | 65.1% | 68.1% | 67.5% | 72.2% | 76.0% |
| ROE based on net profit after minority interests | 12.3% | 11.9% | 1.3% | 2.9% | 10.1% | 5.0% |
| | | | | | | |
| Funding costs | -63.0 | -70.6 | -14.6 | -16.2 | -31.8 | -37.0 |
| Impairment of goodwill | - | - | - | - | - | - |